**Kelly Ann WORDEN, Plaintiff–Appellant,**

v.

**Michael J. ASTRUE, Commissioner of Social Security, Defendant–Appellee.**

No. 11–15116.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 16, 2012.

Filed April 20, 2012.

Janna K. Lowenstein, Esquire, Robert E. Lowenstein, Jr., Esquire, Robert E. Lowenstein., Jr., A Professional Corporation, Sherman Oaks, CA, Lawrence David Rohlfing, Law Offices of Lawrence D.

Rohlfing, Santa Fe Springs, CA, for Plaintiff–Appellant.

Alyson Anne Berg, Office of the U.S. Attorney, Fresno, CA, Shea Lita Bond, Special Assistant U.S. Attorney, Social Security Administration Office of the General Counsel, San Francisco, CA, for Defendant–Appellee.

Before WALLACE and BEA, Circuit Judges, and BENNETT, District Judge.*

## MEMORANDUM **

Plaintiff–Appellant Kelly Ann Worden appeals from the district court's order affirming the administrative denial of her application for supplemental security income (SSI) disability benefits. Worden argues that the administrative law judge (ALJ) improperly rejected a treating physician's opinion that she suffered from disabling mental impairments and that, contrary to the conclusion of the Appeals Council when it denied further review, additional evidence that she submitted to the Appeals Council would have changed the outcome. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

We review de novo a district court's judgment upholding the denial of social security benefits. *Berry v. Astrue,* 622 F.3d 1228, 1231 (9th Cir.2010). "We will 'set aside a denial of benefits only if it is not supported by substantial evidence or is based on legal error.'" *Id.* (quoting *Bray v. Comm'r of Soc. Sec. Admin.,* 554 F.3d 1219, 1222 (9th Cir.2009)). Although we

---

* The Honorable Mark W. Bennett, District Judge for the U.S. District Court for the Northern District of Iowa, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

do not have jurisdiction to review the Appeals Council's denial of further review, we may consider additional evidence presented for the first time to the Appeals Council when reviewing the agency's disability determination. *Taylor v. Comm'r of Soc. Sec. Admin.*, 659 F.3d 1228, 1231–32 (9th Cir.2011).

Here, the ALJ gave specific, legitimate reasons for rejecting the treating physician's opinions, including the treating physician's reliance on subjective comments by Worden, whose credibility the ALJ had already discounted, *see Tommasetti v. Astrue*, 533 F.3d 1035, 1041 (9th Cir.2008), and the lack of support for his opinions in his own treatment records, the longitudinal record, and Worden's report of her daily activities. *See Stubbs–Danielson v. Astrue*, 539 F.3d 1169, 1175 (9th Cir.2008); *Batson v. Comm'r of Soc. Sec. Admin.*, 359 F.3d 1190, 1195 (9th Cir.2004); *Lester v. Chater*, 81 F.3d 821, 830–31 (9th Cir.1995). Similarly, the additional evidence submitted only to the Appeals Council that existed prior to the date of the ALJ's hearing is also contrary to other treatment records, evaluations, and Worden's daily activities, and lacks a detailed analysis of the relationship between any mental limitations and any work impairments. Worden did not attempt to explain how additional evidence that did not even exist at the time of the ALJ's hearing demonstrated that she suffered from "severe" impairments at or before the date of the ALJ's hearing. *See Mayes v. Massanari*, 276 F.3d 453, 462 (9th Cir.2001). We agree with the Appeals Council that there was no "reasonable possibility" that the additional evidence would have changed the outcome of the administrative hearing. *See Luna v. Astrue*, 623

F.3d 1032, 1034 (9th Cir.2010); *Mayes*, 276 F.3d at 462.

Worden has failed to demonstrate that the ALJ's decision was not supported by substantial evidence or was based on legal error, considering both the evidence before the ALJ and the additional evidence submitted only to the Appeals Council. *Taylor*, 659 F.3d at 1232; *Berry*, 622 F.3d at 1231.

**AFFIRMED.**